**Nerly PAOLA–LOPEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70372.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 22, 2011.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Elsa Ines Martinez, Esquire, Law Offices of Elsa Martinez, PLC, Los Angeles, CA, for Petitioner.

John M. McAdams, Jr., U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

## MEMORANDUM **

Nerly Paola–Lopez, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *see Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir. 2006), and we deny the petition for review.

Paola–Lopez asserts she was a victim of domestic abuse perpetrated by a Honduran citizen. Substantial evidence supports the agency's denial of Paola–Lopez's asylum claim because she failed to demonstrate the Guatemalan government was unable or unwilling to protect her from her former partner. *See Castro–*

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Perez v. Gonzales,* 409 F.3d 1069, 1072 (9th Cir.2005) (noting burden is on the applicant to show the government is unable or unwilling to control the non-governmental persecutor). Accordingly, her asylum claim fails.

Because Paola–Lopez failed to establish eligibility for asylum, she necessarily failed to meet the more stringent standard for withholding of removal. *See Zehatye,* 453 F.3d at 1190.

Finally, substantial evidence supports the agency's denial of Paola–Lopez's CAT claim because she failed to establish a likelihood of torture by or with the acquiescence of government officials if returned to Guatemala. *See Arteaga v. Mukasey,* 511 F.3d 940, 948–49 (9th Cir.2007). Paola–Lopez's contention that the BIA failed to consider her CAT claim is belied by the record.

**PETITION FOR REVIEW DENIED.**